**Varshabahen P. KHATRI; et al., Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–74391.

United States Court of Appeals, Ninth Circuit.

Submitted March 6, 2012.*

Filed March 13, 2012.

Alison L. Dixon, Law Office of Alison Dixon, San Francisco, CA, for Petitioner.

Liza Murcia, OIL, David V. Bernal, Assistant Director, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: B. FLETCHER, REINHARDT, and TASHIMA, Circuit Judges.

## MEMORANDUM **

Varshabahen P. Khatri and her family, natives and citizens of India, petition for

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

review of the Board of Immigration Appeals' ("BIA") order dismissing their appeal from an immigration judge's ("IJ") decision denying their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings. *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir. 2006). We grant the petition for review, and we remand.

■ The BIA, while acknowledging that the IJ did not make an adverse credibility finding, nonetheless faulted Khatri for not corroborating her testimony. Substantial evidence does not support this finding. *See Kataria v. INS*, 232 F.3d 1107, 1114 (9th Cir.2000) (where the BIA did not make an explicit adverse credibility finding, the petitioner's factual contentions are true, and no further corroboration is required).

■ In addition, the BIA found that, even if Khatri demonstrated past persecution, the government demonstrated that Khatri and her family could reasonably relocate within India to avoid future harm because she is Hindu and the riots are over. Substantial evidence does not support this finding because the BIA did not adequately address Khatri's fear that members of the Bharatiya Janata Party and the police will be able to find her and harm her throughout India. *See Melkonian v. Ashcroft*, 320 F.3d 1061, 1070 (9th Cir.2003) (the regulations direct adjudicators to consider "whether the applicant would face other serious harm in the place of suggested relocation").

Accordingly, we grant Khatri's petition for review as to her asylum, withholding of removal, and CAT claims, and we remand for further proceedings consistent with this disposition. *See INS v. Ventura*, 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

**PETITION FOR REVIEW GRANTED; REMANDED.**